Christina Natalia **KURNIAWAN**, Petitioner,

v.

Loretta E. **LYNCH**, Attorney General, Respondent.

No. 13-74105

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 22, 2016

Gihan L. Thomas, Esquire, Attorney, Law Offices of Gihan Thomas, Los Angeles, CA, for Petitioner

James A. Hurley, Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

MEMORANDUM **

Christina Natalia Kurniawan, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir. 2009). We deny the petition for review.

Substantial evidence supports the agency's conclusion that the incidents of harm Kurniawan experienced in Indonesia, even considered cumulatively, did not rise to the level of persecution. *See id.* at 1059–60; *Halim v. Holder*, 590 F.3d 971, 975–76 (9th Cir. 2009) (applicant who was stripped, spat on, threatened, and denied medical attention as a child, wrongfully detained by police, and beaten by a mob did not establish past persecution). Substantial evidence also supports the agency's determination that, even under a disfavored group analysis, Kurniawan failed to demonstrate a sufficient individualized risk of harm to establish a well-founded fear of future persecution. *See Halim*, 590 F.3d at 977–79. We reject Kurniawan's contention that the agency applied an incorrect legal standard in analyzing her individual risk of harm. *See id.* Thus, we deny the petition as to Kurniawan's asylum claim.

Because Kurniawan did not establish eligibility for asylum, she necessarily failed

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

to establish eligibility for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir. 2006).

Finally, substantial evidence supports the agency's denial of Kurniawan's CAT claim because she failed to show that it is more likely than not that she would be tortured by or with the consent or acquiescence of the government if returned to Indonesia. *See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir. 2008). The record does not support Kuniawan's contentions that the agency failed to adequately review the evidence. *See Najmabadi v. Holder*, 597 F.3d 983, 990–91 (9th Cir. 2010). Thus, we deny the petition as to Kurniawan's CAT claim.

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.